NUMBERS 13-09-00525-CR & 13-09-00526-CR


 

COURT OF APPEALS



THIRTEENTH DISTRICT OF TEXAS



CORPUS CHRISTI - EDINBURG






IN RE: ADAN PEREZ, JR.






On Petition for Writ of Mandamus.






MEMORANDUM OPINION



Before Justices Yañez, Benavides, and Vela


Memorandum Opinion Per Curiam (1)



 Relator, Adan Perez, Jr., pro se, filed a petition for writ of mandamus in the above
cause on September 16, 2009, seeking to compel the trial court to provide relator with "an
opportunity to purchase a full, complete, and accurate copy of the court reporter's record"
for the plea agreement regarding relator's 1990 murder conviction. (2)
 We deny the petition
as stated herein. 

 Mandamus relief may be granted if the relator shows that: (1) the act sought to be
compelled is purely ministerial; and (2) there is no adequate remedy at law. See Deleon
v. Dist. Clerk, 187 S.W.3d 473, 474 (Tex. Crim. App. 2006) (orig. proceeding). The relator
must have a "clear right" to the relief sought and the merits of the relief sought must be
"beyond dispute." See id. "The requirement of a clear legal right necessitates that the law
plainly describes the duty to be performed such that there is no room for the exercise of
discretion." See id. 

 The Court, having examined and fully considered the petition for writ of mandamus,
is of the opinion that relator has not shown himself entitled to the relief sought. First, the
petition for writ of mandamus fails to comply with the Texas Rules of Appellate Procedure
insofar as it fails to include certified or sworn copies of any orders or documents showing
the matter complained of. See generally Tex. R. App. P. 52.3(k), 52.7. Specifically, for
instance, the record lacks copies of any alleged requests to the court reporter for the
record. Second, to the extent that relator asks this Court to direct the trial court to allow
him to purchase the reporter's record, there is nothing before the Court showing that relator
has asked the trial court for the requested relief, and accordingly, this issue is not properly
before us. See In re Perritt, 992 S.W.2d 444, 446 (Tex. 1999) (mandamus is not available
to compel an action that has not first been demanded and refused). In short, the
evidentiary record before the Court fails to include or address factors relevant to when and
how relator requested the reporter's record, and further fails to establish the requisite
elements of demand and refusal as to the respondent's actions in this matter. 



 Accordingly, the petition for writ of mandamus is DENIED. See Tex. R. App. P.
52.8(a). 


 PER CURIAM


Do not publish. See Tex. R. App. P. 47.2(b).


Memorandum Opinion delivered and filed

this 22nd day of September, 2009.
1. See Tex. R. App. P. 52.8(d) ("When denying relief, the court may hand down an opinion but
is not required to do so."); Tex. R. App. P. 47.4 (distinguishing opinions and memorandum opinions).
2. Relator also filed a "motion for leave" to file this petition for writ of mandamus. We dismiss relator's
motion for leave to file the petition for writ of mandamus as moot because the Texas Rules of Appellate
Procedure no longer require the relator to file a motion for leave in an original proceeding. See generally Tex.
R. App. P. 52 & cmt.